**Fill in this information to identify the case:**

Debtor name    **Ainsworth Truck Leasing, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **19-20061**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      **12/15**

Part 1:   **Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................................    $     **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................    $     **9,254,820.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................................    $     **9,254,820.00**

Part 2:   **Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $     **7,443,000.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................    $     **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............................................    +$     **329,607.00**

4.   Total liabilities ........................................................................................................
    Lines 2 + 3a + 3b    $     **7,772,607.00**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Ainsworth Truck Leasing, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>SOUTHERN DISTRICT OF TEXAS</td></tr>
<tr><td>Case number (if known)</td><td><strong>19-20061</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property      12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:      Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
     Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | | | | |
|---|---|---|---|---|
| 3.1. | **First State Bank of Odem** | **Business Checking** | 6237 | **$133,820.00** |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $133,820.00 |
|---|

### Part 2:      Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   ■ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

### Part 3:      Accounts receivable

10. **Does the debtor have any accounts receivable?**

   ■ No.  Go to Part 4.
   ☐ Yes Fill in the information below.

### Part 4:      Investments

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Ainsworth Truck Leasing, LLC** | Case number *(If known)* **19-20061** |
|---|---|---|
| | Name | |

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1.  **See Attached Asset Lists** | $0.00 | | $9,121,000.00 |
| **48.** | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | |
| **49.** | **Aircraft and accessories** | | |
| **50.** | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | |
| See Attached Asset Lists | $0.00 | | $0.00 |

**51.** **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| | $9,121,000.00 |
|---|---|

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

Debtor   **Ainsworth Truck Leasing, LLC**                                    Case number *(If known)*  **19-20061**
_____          _____
Name

| Part 9: | **Real property** |
| --- | --- |

54. **Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   □ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   □ Yes Fill in the information below.

| Part 11: | **All other assets** |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No.  Go to Part 12.
   □ Yes Fill in the information below.

Debtor   **Ainsworth Truck Leasing, LLC**                          Case number *(If known)*  **19-20061**
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $133,820.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $9,121,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $9,254,820.00 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $9,254,820.00 |

| Bank | Year | Make | Model | Type | Value |
|------|------|------|-------|------|-------|
| Wells Fargo | 2012 | KENW | | knuckleboom Truck | $ 275,000.00 |
| Wells Fargo | 2014 | TRAILKING | TKFA1-051 | Pin on dolly | |
| Wells Fargo | 2014 | TRAILKING | TKFA1-051 | Pin on dolly | |
| Wells Fargo | 2014 | TRAILKING | TK110HED | RGN Trailer | $ 90,000.00 |
| Wells Fargo | 2014 | TRAILKING | TK110HED | RGN Trailer | $ 90,000.00 |
| Wells Fargo | 2014 | LOADCRAFT | JEEP | Jeep Trailer | |
| Wells Fargo | 2014 | LOADCRAFT | | Lowboy Trailer | $ 150,000.00 |
| Wells Fargo | 2014 | LOADCRAFT | BOOSTER | Pin on dolly | |
| Wells Fargo | 2015 | LOADCRAFT | BOOSTER | Booster | |
| Wells Fargo | 2015 | LOADCRAFT | JEEP | Jeep Trailer | |
| Wells Fargo | 2015 | LOADCRAFT | | Lowboy Trailer | $ 200,000.00 |
| Wells Fargo | 2012 | KENW | | knuckleboom Truck | $ 275,000.00 |
| Wells Fargo | 2012 | KENW | | knuckleboom Truck | $ 180,000.00 |
| | | | | **Wells Fargo Balance** | **$ 1,260,000.00** |
| | | | | | |
| Regions | 2007 | Heil | | Dry Bulk Trailer | $ 65,000.00 |
| Regions | 2007 | Heil | | Dry Bulk Trailer | $ 65,000.00 |
| Regions | 2007 | Heil | | Dry Bulk Trailer | $ 65,000.00 |
| Regions | 2007 | Heil | | Dry Bulk Trailer | $ 65,000.00 |
| Regions | 1995 | J&L | Vacuum | Dry Bulk Vacuum | $ 9,000.00 |
| Regions | 2006 | MACK | CT-713 | Roll Off Truck | $ 62,000.00 |
| Regions | 2006 | MACK | CT-713 | Roll Off Truck | $ 62,000.00 |
| Regions | 2006 | MACK | CT-713 | Roll Off Truck | $ 62,000.00 |
| Regions | 2012 | LANDOLL | | winch trailer | $ 72,000.00 |
| Regions | 2012 | LANDOLL | | winch trailer | $ 78,000.00 |
| Regions | 2001 | Trailking | | flip pin on dolly | $ 8,500.00 |
| Regions | 2000 | TRAILKING | TK80J | Jeep Trailer | $ 8,500.00 |
| Regions | 2002 | INTL | 7400 | Roll Back Truck | $ 19,500.00 |
| Regions | 2002 | INTL | 7400 | Roll Back Truck | $ 19,500.00 |
| Regions | 2001 | TRAILKING | TK120HED | RGN Trailer | $ 65,000.00 |
| Regions | 2001 | TRAILKING | TK80HED | RGN Trailer | $ 45,000.00 |
| Regions | 2001 | TRAILKING | TK80HED | RGN Trailer | $ 45,000.00 |
| Regions | 2007 | KW | HIAB 800 | knuckleboom Truck | $ 155,000.00 |
| Regions | 2005 | STERLING | | knuckleboom Winch Truck | $ 92,000.00 |
| | | | | **Regions Balance** | **$ 1,063,000.00** |
| | | | | | |
| Prosperity | 2012 | TRAILKING | | Pin on dolly | $ 12,000.00 |
| Prosperity | 2013 | TRAILKING | | Pin on dolly | $ 12,000.00 |
| Prosperity | 2013 | TRAILKING | | Pin on dolly | $ 12,000.00 |
| Prosperity | 2013 | TRAILKING | TK110HED | RGN Trailer | $ 102,000.00 |
| Prosperity | 2012 | TRAILKING | TK110HED | RGN Trailer | $ 102,000.00 |
| Prosperity | 2013 | TRAILKING | TK110HED | RGN Trailer | $ 102,000.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2004 | CAT | 938GII | Wheel Loader | $ 56,000.00 |
| Prosperity | 2006 | FONTAINE | | Stepdeck Trailer | $ 16,000.00 |
| Prosperity | 2006 | FONTAINE | | Stepdeck Trailer | $ 16,000.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2012 | McELRATH | | Tank Trailer | $ 22,500.00 |
| Prosperity | 2004 | CAT | IT28G | Wheel Loader | $ 50,000.00 |
| | | | | **Prosperity Balance** | **$ 705,000.00** |
| | | | | | |
| Post Oak | 2007 | DOONAN | | Lowboy Trailer | $ 28,000.00 |
| Post Oak | 2007 | DOONAN | | Lowboy Trailer | $ 28,000.00 |
| Post Oak | 2007 | DOONAN | | Lowboy Trailer | $ 28,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Post Oak | 2007 | DOONAN | | Lowboy Trailer | $ | 28,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,250.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,250.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 15,950.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Float Trailer | $ | 16,000.00 |
| Post Oak | 2006 | INTL | 9200i | Tractor | $ | 24,500.00 |
| Post Oak | 2006 | INTL | 9200i | Tractor | $ | 24,500.00 |
| Post Oak | 2001 | INTL | 9900I | Tractor | $ | 22,500.00 |
| Post Oak | 2001 | INTL | 9900I | Tractor | $ | 15,000.00 |
| Post Oak | 2002 | INTL | 9900I | Tractor | $ | 23,500.00 |
| Post Oak | 2002 | INTL | 9900I | Tractor | $ | 23,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 9,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 23,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 20,500.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2012 | PETE | 389 | Tractor | $ | 85,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 17,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 17,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 18,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 17,000.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2009 | DIRECTRAILER | | Stepdeck Trailer | $ | 16,900.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,000.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,000.00 |
| Post Oak | 2012 | WADE | | Equipment Trailer | $ | 20,000.00 |
| Post Oak | 2012 | WADE | | Equipment Trailer | $ | 20,000.00 |
| Post Oak | 2005 | KENW | | knuckleboom Truck | $ | 125,000.00 |
| Post Oak | 2005 | KENW | | knuckleboom Truck | $ | 120,000.00 |
| Post Oak | 2007 | DOONAN | | Lowboy Trailer | $ | 28,000.00 |
| Post Oak | 2007 | DOONAN | | Lowboy Trailer | $ | 28,000.00 |
| Post Oak | 2011 | TEREX | RL4000 | Light Plant | $ | 3,000.00 |
| Post Oak | 2011 | TEREX | RL4000 | Light Plant | $ | 3,000.00 |
| Post Oak | 2011 | TEREX | RL4000 | Light Plant | $ | 3,000.00 |
| Post Oak | 2011 | TEREX | RL4000 | Light Plant | $ | 3,000.00 |
| Post Oak | 2011 | TEREX | RL4000 | Light Plant | $ | 3,000.00 |
| Post Oak | 2006 | INTL | 9200i | Tractor | $ | 24,500.00 |
| Post Oak | 2006 | INTL | 9200i | Tractor | $ | 18,000.00 |
| Post Oak | 2006 | INTL | 9200i | Tractor | $ | 24,500.00 |
| Post Oak | 2001 | INTL | 9900B | Tractor | $ | 19,500.00 |
| Post Oak | 2001 | INTL | 9900I | Tractor | $ | 9,500.00 |
| Post Oak | 2002 | INTL | 9900I | Tractor | $ | 12,500.00 |
| Post Oak | 2002 | INTL | 9900I | Tractor | $ | 12,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 9,500.00 |
| Post Oak | 2005 | INTL | 9200I | Tractor | $ | 19,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 22,000.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 23,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 22,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 20,500.00 |
| Post Oak | 2006 | INTL | 9200I | Tractor | $ | 21,500.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,500.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,000.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,500.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,250.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,500.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,500.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,500.00 |
| Post Oak | 2006 | FONTAINE | | Stepdeck Trailer | $ | 16,500.00 |
| Post Oak | 2006 | KW | HIAB 800 | knuckleboom Truck | $ | 139,500.00 |
| Post Oak | 2006 | KW | HIAB 422 | knuckleboom Winch Truck | $ | 110,000.00 |
| Post Oak | 2006 | KW | HIAB 422 | knuckleboom Winch Truck | $ | 110,000.00 |
| Post Oak | 2006 | KW | HIAB 422 | knuckleboom Winch Truck | $ | 110,000.00 |
| Post Oak | 200 | KW | HIAB 422 | knuckleboom Winch Truck | $ | 111,000.00 |
| | | | | **Post Oak Balance** | **$** | **3,538,000.00** |
| | | | | | | |
| Odem | 1993 | BOAZ | | Lowboy Trailer | $ | 12,000.00 |
| Odem | 1998 | TALBERT | | Lowboy Trailer | $ | 15,000.00 |
| Odem | 1996 | KW | | Tractor | $ | 18,000.00 |
| Odem | 1999 | KW | W900B | Winch Truck | $ | 20,000.00 |
| Odem | | | 11 sets | Piperacks | $ | 40,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Odem | 2013 | DELUCIO | BELLY DUMP | Belly Dump | $ | 20,000.00 |
| Odem | 2013 | DELUCIO | BELLY DUMP | Belly Dump | $ | 20,000.00 |
| Odem | 2014 | DRAGON | SANDCONVEYO | Conveyor | $ | 80,000.00 |
| Odem | 2015 | WILSON | 219D | Conveyor | $ | 70,000.00 |
| Odem | 2008 | WACKER | 135KW | Generator | $ | 25,000.00 |
| Odem | 1979 | TRLMOBILE | | Double Drop Trailer | $ | 12,000.00 |
| Odem | 1977 | TRLMOBILE | | Double Drop Trailer | $ | 12,000.00 |
| Odem | 1991 | Cozad | | Equipment Trailer | $ | 15,000.00 |
| Odem | 1978 | LOADCRAFT | | Float Trailer | $ | 8,000.00 |
| Odem | 1994 | BOAZ | | Lowboy Trailer | $ | 12,000.00 |
| Odem | 1974 | DOUBLE DROP | | Lowboy Trailer | $ | 10,000.00 |
| Odem | 1995 | FONTAINE | | Float Trailer | $ | 5,000.00 |
| Odem | 1995 | FONTAINE | | Float Trailer | $ | 5,000.00 |
| Odem | 1997 | FONTAINE | | Stepdeck Trailer | $ | 5,000.00 |
| Odem | 2000 | FLAG | | RGN Trailer | $ | 18,000.00 |
| | | | | | | |
| | | | | **Odem Balance** | **$** | **422,000.00** |
| | | | | | | |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 2014 | | | Environmental Bin | $ | 4,000.00 |
| Kleberg | 1993 | PETE | 320 | Bucket Truck | $ | 30,000.00 |
| Kleberg | 2002 | PETE | 3126E | Bucket Truck | $ | 50,000.00 |
| | | | | **Kleberg Balance** | **$** | **200,000.00** |
| | | | | | | |
| Holt | 2011 | CAT | 938H | Wheel Loader | $ | 85,000.00 |
| Holt | 2011 | CAT | 938H | Wheel Loader | $ | 85,000.00 |
| Holt | 2011 | CAT | 938H | Wheel Loader | $ | 85,000.00 |
| | | | | **Holt Balance** | **$** | **255,000.00** |
| | | | | | | |
| | | | | **TOTAL SECURED BALANCE** | | **$7,443,000.00** |

| Bank | Year | Make | Model | Type | Value |
|------|------|------|-------|------|-------|
| NO DEBT | 2006 | WELLSCARGO | | cargo trailer | $ 10,000.00 |
| NO DEBT | 2011 | FORD | F550 4X4 | flat bed | $ 19,500.00 |
| NO DEBT | 2012 | FORD | F550 4X4 | flat bed | $ 35,000.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ 2,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 2,500.00 |
| NO DEBT | | | | Environmental Bin | $ | 1,000.00 |
| NO DEBT | 2003 | POLARIS | SPORTSMAN 500 | 4 wheeler | $ | 1,000.00 |
| NO DEBT | 2002 | CLEMENT | | Environmental Bin Trailer | $ | 22,000.00 |
| NO DEBT | 2002 | CLEMENT | | Environmental Bin Trailer | $ | 22,000.00 |
| NO DEBT | 1995 | CLEMENT | | Environmental Bin Trailer | $ | 7,500.00 |
| NO DEBT | | | | | $ | 58,000.00 |
| NO DEBT | 1991 | WITZCO | | Equipment Trailer | $ | 15,000.00 |
| NO DEBT | 2012 | Diamond T | | gooseneck | $ | 7,000.00 |
| NO DEBT | 1997 | TRAILNOR | | Lowboy Trailer | $ | 15,000.00 |
| NO DEBT | 2005 | CAT | 938G | Wheel Loader | $ | 59,500.00 |
| NO DEBT | 2005 | Wanco | M10-1.50 | Light Plant | $ | 3,000.00 |
| NO DEBT | 2005 | Wanco | M10-1.50 | Light Plant | $ | 3,000.00 |
| NO DEBT | 2011 | Terex | RL4000 | Light Plant | $ | 3,000.00 |
| NO DEBT | 2011 | Terex | RL4000 | Light Plant | $ | 3,000.00 |
| NO DEBT | 2011 | Terex | RL4000 | Light Plant | $ | 3,000.00 |
| NO DEBT | 2011 | Terex | RL4000 | Light Plant | $ | 3,000.00 |
| NO DEBT | 1989 | BOSS | BGK64MH | Light Plant | $ | 2,000.00 |
| NO DEBT | 2006 | BIL-JAX | 3632T | Manlift | | |
| NO DEBT | 2006 | BIL-JAX | 3632T | Manlift | | |
| NO DEBT | 2006 | BIL-JAX | 3632T | Manlift | | |
| NO DEBT | 2012 | TRAILKING | | Pin on dolly | | |
| NO DEBT | 2012 | TRAILKING | | Pin on dolly | | |
| NO DEBT | 1999 | FRHT | | Tractor | $ | 7,000.00 |
| NO DEBT | 2001 | PETE | 379 | Tractor | $ | 25,000.00 |
| NO DEBT | 2001 | PETE | 379 | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2012 | TRAILKING | TK110HED | RGN Trailer | $ | 80,000.00 |
| NO DEBT | 2012 | TRAILKING | TK110HED | RGN Trailer | $ | 80,000.00 |
| NO DEBT | 2008 | Rotobec | | knuckleboom Grapple | $ | 6,000.00 |
| NO DEBT | 2009 | HEIDEN | | knuckleboom Grapple | $ | 4,000.00 |
| NO DEBT | 2004 | Cat | 420D | Backhoe | $ | 30,000.00 |
| NO DEBT | 2007 | | | Blast resistant building | $ | 15,000.00 |
| NO DEBT | 2007 | | | Blast resistant building | $ | 15,000.00 |
| NO DEBT | 1999 | CLEMENT | | Environmental Bin Trailer | $ | 18,500.00 |
| NO DEBT | 1995 | G&H | | Environmental Bin Trailer | $ | 7,500.00 |
| NO DEBT | 2000 | Cat | 12H | Motor Grader | $ | 72,000.00 |
| NO DEBT | 1962 | HAMILTON | | Equipment Trailer | $ | 9,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NO DEBT | 2005 | VIKING | | Equipment Trailer | $ | 16,000.00 |
| NO DEBT | 2007 | VIKING | | Equipment Trailer | $ | 26,000.00 |
| NO DEBT | 2007 | VIKING | | Equipment Trailer | $ | 26,000.00 |
| NO DEBT | 2007 | VIKING | | Equipment Trailer | $ | 26,000.00 |
| NO DEBT | 1998 | LUFKIN | | End Dump Trailer | $ | 12,000.00 |
| NO DEBT | 1980 | AZTEC | | Float Trailer | $ | 7,000.00 |
| NO DEBT | 1981 | AZTEC | | Float Trailer | $ | 7,000.00 |
| NO DEBT | 1990 | LUFKIN | | Float Trailer | $ | 5,000.00 |
| NO DEBT | 1987 | NABORS | | Float Trailer | $ | 9,500.00 |
| NO DEBT | 1987 | NABORS | | Float Trailer | $ | 9,500.00 |
| NO DEBT | 2004 | CAT | P6000 | warehouse forklift | $ | 12,000.00 |
| NO DEBT | 1997 | SHOP MADE | | gooseneck | $ | 4,000.00 |
| NO DEBT | 2008 | DIAMOND T TRAILER | | gooseneck | $ | 7,000.00 |
| NO DEBT | N/A | SHOP MADE | | Jeep Trailer | $ | 6,500.00 |
| NO DEBT | 1991 | COZAD | | Jeep Trailer | $ | 8,000.00 |
| NO DEBT | 1973 | TSI (TRI AXLE JEEP) | | Jeep Trailer | $ | 9,500.00 |
| NO DEBT | NA | SHOP MADE | | Jeep Trailer | $ | 4,000.00 |
| NO DEBT | 1982 | TRANSCRAFT | | Lowboy Trailer | $ | 7,000.00 |
| NO DEBT | 1972 | CAT | V930B | Wheel Loader | $ | 7,000.00 |
| NO DEBT | 1997 | GENIE-60 | S-60/4WD | Manlift | | |
| NO DEBT | NA | SHOP MADE | | Pin on dolly | | |
| NO DEBT | 1994 | SHOP MADE | | Pin on dolly | $ | 5,000.00 |
| NO DEBT | 1991 | COZAD | | Pin on dolly | | |
| NO DEBT | 1999 | SHOP MADE | | Pin on dolly | | |
| NO DEBT | | SHOP MADE | | Pin on dolly | | |
| NO DEBT | | | | Pin on dolly | $ | 5,000.00 |
| NO DEBT | 1995 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1995 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 1994 | FONTAINE | | Float Trailer | $ | 6,000.00 |
| NO DEBT | 2005 | JOHN DEER | 135 KW | Generator | $ | 25,000.00 |
| NO DEBT | 2008 | TEREX | T180C/145KW | Generator | $ | 25,000.00 |
| NO DEBT | 2009 | PRENTICE | | Prentice Crane | $ | 55,000.00 |
| NO DEBT | 2000 | PRENTICE | | Prentice Crane | $ | 35,000.00 |
| NO DEBT | 1979 | SHOP MADE | | Pole Trailer | $ | 3,000.00 |
| NO DEBT | 1972 | SHOP MADE | | Pole Trailer | $ | 1,500.00 |
| NO DEBT | 1997 | SHOP MADE | | Pole Trailer | $ | 3,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ | 25,000.00 |

| NO DEBT | 2007 | International | 9200I | Tractor | $ 25,000.00 |
|---------|------|---------------|-------|---------|-------------|
| NO DEBT | 2007 | International | 9200I | Tractor | $ 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ 25,000.00 |
| NO DEBT | 2007 | International | 9200I | Tractor | $ 25,000.00 |
| NO DEBT | 1995 | TRAILKING SD | | Stepdeck Trailer | $ 9,500.00 |
| NO DEBT | 1989 | SHOP MADE | | Steerable Dolly | |
| NO DEBT | 1989 | SHOP MADE | | Steerable Dolly | |
| NO DEBT | 2000 | SHOP MADE | | Steerable Dolly | $ 3,000.00 |
| NO DEBT | 2008 | CAT | 236B2 | Skid Steer | $ 24,500.00 |
| NO DEBT | 2010 | | A19B | Auger Attachment | $ 2,000.00 |
| NO DEBT | 2010 | AA | S H65DS | Jack Hammer Attachment | $ 5,000.00 |
| NO DEBT | 2010 | | SS585MIXER500873 | Concrete Mixer Attachment | $ 1,500.00 |
| | | | | **BALANCE** | **$ 1,678,000.00** |

**Fill in this information to identify the case:**

Debtor name    **Ainsworth Truck Leasing, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **19-20061**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:**   **List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | **Bank of Odem** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien<br>**Trailers, tractor, winch truck, pieracks, belly dump, conveyor, generator** | **$422,000.00**     **$0.00** |
| | **PO Box 726**<br>**Odem, TX 78370** | | |
| | Creditor's mailing address | Describe the lien | |
| | | Is the creditor an insider or related party? | |
| | | ■ No | |
| | Creditor's email address, if known | ☐ Yes | |
| | | Is anyone else liable on this claim? | |
| | **Date debt was incurred** | ■ No | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | **Last 4 digits of account number** | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | |
| | ■ No | ☐ Contingent | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated<br>☐ Disputed | |

| 2.2 | **Caterpillar Financial Services Corp.** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien<br>**Wheel Loader (3)** | **$255,000.00**     **$0.00** |
| | **2120 West End Avenue**<br>**PO Box 340001**<br>**Nashville, TN 37203-0001** | | |
| | Creditor's mailing address | Describe the lien | |
| | | Is the creditor an insider or related party? | |
| | | ■ No | |
| | Creditor's email address, if known | ☐ Yes | |
| | | Is anyone else liable on this claim? | |
| | **Date debt was incurred** | ■ No | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | **Last 4 digits of account number** | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    

| Debtor | **Ainsworth Truck Leasing, LLC** | | Case number (if know) | **19-20061** |
|---|---|---|---|---|

Name

■ No
☐ Contingent
☐ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
☐ Disputed
priority.

---

| 2.3 | **Kleberg Bank** | Describe debtor's property that is subject to a lien | **$200,000.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Environmental Bins (29), bucket trucks (2)**

**PO Box 911
Kingsville, TX 78364**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No

**Date debt was incurred**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Contingent
☐ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
☐ Disputed
priority.

---

| 2.4 | **Post Oak Bank** | Describe debtor's property that is subject to a lien | **$2,957,500.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Tractors and trailers**

**PO Box 22009
Houston, TX 77227-2009**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No

**Date debt was incurred**
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No
☐ Contingent
☐ Yes. Specify each creditor,
☐ Unliquidated
including this creditor and its relative
☐ Disputed
priority.

---

| 2.5 | **Prosperity Bank** | Describe debtor's property that is subject to a lien | **$705,000.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**pin on dollies, trailers, wheel loader**

**6670 S. Staples Street
Corpus Christi, TX 78413**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 4

Debtor **Ainsworth Truck Leasing, LLC**
_____
Name

Case number (if know) **19-20061**
_____

Date debt was incurred

■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No

□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

□ Contingent
□ Unliquidated
□ Disputed

---

| 2.6 | **Regions Equipment Finance Corp.** | **Describe debtor's property that is subject to a lien** | $1,643,500.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**1900 5th Avenue North Suite 2400 Birmingham, AL 35203-2610**

**Trailers, vacuum, roll off trucks, flip pins, knuckleboom trucks**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
□ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

□ Contingent
□ Unliquidated
□ Disputed

---

| 2.7 | **Wells Fargo Equipment Finance** | **Describe debtor's property that is subject to a lien** | $1,260,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**600 South 4th Street Minneapolis, MN 55415**

**Knuckleboom trucks, pin on dollies, trailers, booster,**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
□ Yes

**Is anyone else liable on this claim?**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

■ No
□ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

□ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

□ Contingent
□ Unliquidated
□ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$7,443,000.0**

| Debtor | **Ainsworth Truck Leasing, LLC** | Case number (if know) | **19-20061** |
|---|---|---|---|
| | Name | | |

| | **0** |
|---|---|

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Kleberg Bank, NA**<br>**c/o Lisa C. Fancher**<br>**Fritz, Byrne, Head & Gilstrap, PLLC**<br>**221 West Sixth Street, Ste 960**<br>**Austin, TX 78701** | Line **2.3** | |
| **Post Oak Bank**<br>**c/o Lisa M. Norman**<br>**Andrews Myers, PC**<br>**1885 S. James Place, 15th Floor**<br>**Houston, TX 77056** | Line **2.4** | |
| **Regions Commercial Equipment Finance**<br>**c/o Rudy J. Cerone**<br>**McGlinchey Stafford, PLLC**<br>**601 Poydras Street, 12th Floor**<br>**New Orleans, LA 70130** | Line **2.6** | |
| **Wells Fargo Equipment Finance**<br>**c/o Robert L. Barrows**<br>**Warren, Drugan & Barrows, PC**<br>**800 Broadway**<br>**San Antonio, TX 78215** | Line **2.7** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                              Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __Ainsworth Truck Leasing, LLC__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF TEXAS__

Case number (if known) __19-20061__

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

1. Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ☑ No ☐ Yes

**3.2** Nonpriority creditor's name and mailing address
**Nueces County Tax Assessor and Collector**
**901 Leopard**
**Suite 301**
**Corpus Christi, TX 78401**
Date(s) debt was incurred _
Last 4 digits of account number __2000__

As of the petition filing date, the claim is: *Check all that apply.*  **$329,607.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: __Installment Agreement #86206 initiated on 03/15/2019__
Is the claim subject to offset? ☑ No ☐ Yes

**3.3** Nonpriority creditor's name and mailing address
**Office of the U.S. Trustee**
**Attn:  Hector Duran**
**515 Rusk, Suite 3516**
**Houston, TX 77002**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ☑ No ☐ Yes

**3.4** Nonpriority creditor's name and mailing address
**Texas Comptroller**
**PO Box 149348**
**Austin, TX 78714-9348**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | **Ainsworth Truck Leasing, LLC** | Case number (if known) | **19-20061** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**United States Attorney**
**Southern District of Texas**
**1000 Louisiana, Suite 2300**
**Houston, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + $ | 329,607.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 329,607.00 |

---

---

**Fill in this information to identify the case:**

Debtor name    **Ainsworth Truck Leasing, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **19-20061**

☐ Check if this is an
    amended filing

---

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest    **Equipment Lease Contract dated August 15, 2003** | |
|     State the term remaining | **Ainsworth Trucking, L.P.** |
|     List the contract number of any government contract | **4599 N. Hwy 77** **Robstown, TX 78380** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest    **Installment Agreement #86206 for taxes initiated on 03/15/2019** | |
|     State the term remaining    **through 02/15/2022** | **Nueces County Tax Assessor-Collector** **901 Leopard** |
|     List the contract number of any government contract | **Suite 301** **Corpus Christi, TX 78401** |
| 2.3.   State what the contract or lease is for and the nature of the debtor's interest    **Auction Agreement effective November 5, 2018.  Terra Point to act as Owner's agent to sell business equipment** | |
|     State the term remaining | **Terra Point, LLC** **1213 Ranch Road 620 S.** |
|     List the contract number of any government contract | **Suite 105** **Austin, TX 78734** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name   **Ainsworth Truck Leasing, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **19-20061**

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | Street<br><br>City   State   Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | Street<br><br>City   State   Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | Street<br><br>City   State   Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | Street<br><br>City   State   Zip Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name  **Ainsworth Truck Leasing, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **19-20061**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ☐ Operating a business<br>■ Other  **Operating a Business-through February 2** | $378,474.00 |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other | $3,747,974.66 |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other | $3,997,980.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Ainsworth Truck Leasing, LLC**                                    Case number *(if known)*   **19-20061**

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed
or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount
may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments
listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership
debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at
a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account
of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a
debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

| Part 3: | Legal Actions or Assignments |
| --- | --- |

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved
in any capacity—within 1 year before filing this case.

■ None

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a
receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of
the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

| Part 5: | Certain Losses |
| --- | --- |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor    **Ainsworth Truck Leasing, LLC**                                                    Case number *(if known)*    **19-20061**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

Debtor    **Ainsworth Truck Leasing, LLC**                                              Case number *(if known)*  **19-20061**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor    **Ainsworth Truck Leasing, LLC**                Case number *(if known)*  **19-20061**

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Pat Brown**<br>**401 N. Shore Drive**<br>**Portland, TX 78374** | **1999-present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Carr, Riggs & Ingram** | **1999-present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Debtor    **Ainsworth Truck Leasing, LLC**                                    Case number (if known)  **19-20061**

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
|  |  |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Kleberg Bank**<br>**PO Box 911**<br>**Kingsville, TX 78364** |
| 26d.2. | **Post Oak Bank**<br>**PO Box 22009**<br>**Houston, TX 77227-2009** |
| 26d.3. | **Prosperity Bank**<br>**6670 S. Staples Street**<br>**Corpus Christi, TX 78413** |
| 26d.4. | **Bank of Odem**<br>**PO Box 726**<br>**Odem, TX 78370** |
| 26d.5. | **New First National Bank**<br>**10301 NE Zac Lentz Parkway**<br>**Victoria, TX 77904** |
| 26d.6. | **Regions Equipment Finance Corp.**<br>**1900 5th Avenue North**<br>**Suite 2400**<br>**Birmingham, AL 35203-2610** |
| 26d.7. | **Wells Fargo Equipment Finance**<br>**600 South 4th Street**<br>**Minneapolis, MN 55415** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **David Ainsworth, Sr.** |  | **President, Sole Member** |  |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor  **Ainsworth Truck Leasing, LLC**                                    Case number *(if known)*  **19-20061**

---

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on       **March  8, 2019**

**/s/ David Ainsworth, Sr.**                              **David Ainsworth, Sr.**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor       **Sole Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy